**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Rey Rojas DeLAMOS, a/k/a Rojas Delamos, a/k/a Reynaldo Jajas Delalama, Defendant—Appellant.**

No. 07–4030.

United States Court of Appeals,
Fourth Circuit.

Submitted: Sept. 19, 2007.

Decided: Oct. 22, 2007.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. George E.B. Holding, United States Attorney, Anne M. Hayes, Banumathi Rangarajan, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before NIEMEYER, MICHAEL, and TRAXLER, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

A federal grand jury charged Rey Rojas DeLamos in a single count indictment with illegal reentry of a removed alien, in violation of 8 U.S.C. § 1326 (2000). DeLamos pled guilty. He now appeals the ninety-six-month prison term imposed by the district court. We affirm.

DeLamos argues that the district court improperly sentenced him to a term exceeding two years under 8 U.S.C. § 1326(b) (2000) because his prior aggravated felony conviction was not charged in the indictment and proved beyond a reasonable doubt. Under § 1326(a), an alien who illegally returns to the United States after being removed may be imprisoned for up to two years. However, § 1326(b)(2) provides that if the alien's "removal was subsequent to an aggravated felony," he faces a maximum prison term of twenty years; if the alien was deported after conviction of a non-aggravated felony, the maximum sentence is ten years under § 1326(b)(1).

DeLamos concedes that the Supreme Court ruled in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), that § 1326(b) is a penalty provision, not an element of the offense which must be charged in the indictment and proven beyond a reasonable doubt. However, he contends that *Almendarez–Torres* was called into question by the Supreme Court's opinion in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny and should no longer be considered binding precedent. Although *Apprendi* expressed some uncertainty regarding the future vitality of *Almendarez–Torres,* we have subsequently concluded that *Almendarez–Torres* was not overruled by Apprendi, and remains the law. *See United States v. Cheek,* 415 F.3d 349, 352–53 (4th Cir.), *cert. denied,* 546 U.S. 1010, 126 S.Ct. 640, 163 L.Ed.2d 518 (2005). We therefore conclude that DeLamos' claim is without merit.

Accordingly, we affirm DeLamos' sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*